# Exhibit A

Webster Bank
Privilege/Redaction Log of Documents

| NO | BATES BEG | BATES END | SENT DATE | FROM | TO | CC | BCC | Privilege Description | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Webster Priv 000001 | Webster Priv 000006 | | | | | | Conflict summary report run by TC staff on Kristen Jasinski and Pierce & Associates in anticipation of representing Webster Bank on Jasinski matter | Work Product |
| 2 | Webster Priv 000007 | Webster Priv 000182 | | | | | | Collection of cases researched and collected by TC attorneys throughout Jasinski litigation to use in support of Webster Bank's position in case | Work Product |
| 3 | Webster Priv 000183 | Webster Priv 000191 | 4/10/2014 | Harris, Jennifer* | Buckley, Francis* | | | Email and attachment from in house counsel with summary of cases (including Jasinski) and opinions on Jasinski and other case files for counsel to evaluate and give opinion on litigation/case | Attorney-Client |
| 4 | Webster Priv 000192 | Webster Priv 000192 | 4/10/2014 | Pantoga, Ann Addis* | | | | Calendar event for Jasinski case court appearances prepared by A. Pantoga. **Produced** | Work Product |
| 5 | Webster Priv 000193 | Webster Priv 000196 | 4/14/2014 | Buckley, Francis* | Treschitta, Nora* | Harris, Jennifer* | | Email from A. Pantoga with summary, analysis and mental impressions re April 14, 2014 court hearing in Jasinski matter | Attorney-Client/ Work Product |
| 6 | Webster Priv 000197 | Webster Priv 000197 | 4/14/2014 | Pantoga, Ann Addis* | Buckley, Francis* | | | Email from A. Pantoga with summary, analysis and mental impressions re April 14, 2014 court hearing in Jasinski matter | Work Product |
| 7 | Webster Priv 000198 | Webster Priv 000199 | 4/14/2014 | Buckley, Francis* | Pantoga, Ann Addis* | Hohn, Christopher* | | Email from A. Pantoga with summary, analysis and mental impressions re April 14, 2014 court hearing in Jasinski matter | Work Product |
| 8 | Webster Priv 000200 | Webster Priv 000201 | 4/14/2014 | Buckley, Francis* | Pantoga, Ann Addis* | Hohn, Christopher* | | Duplicate of number 7 | Work Product |
| 9 | Webster Priv 000202 | Webster Priv 000203 | 4/14/2014 | Buckley, Francis* | Harris, Jennifer*; Treschitta, Nora* | Hohn, Christopher*; Versis, Annie** | | Email from F. Buckley to Webster Bank in house counsel re A. Pantoga's analysis and mental impressions of April 14, 2014 court hearing in Jasinski | Attorney-Client/ Work Product |
| 10 | Webster Priv 000204 | Webster Priv 000206 | 4/14/2014 | Treschitta, Nora* | Buckley, Francis* | Harris, Jennifer* | | N. Treschitta email to F. Buckley re responding to the court's grant of additional time for defendant to respond in Jasinski matter | Attorney-Client/ Work Product |
| 11 | Webster Priv 000207 | Webster Priv 000211 | 4/15/2014 | Treschitta, Nora* | Buckley, Francis* | Harris, Jennifer* | | N. Treschitta email and attachments to F. Buckley re reassigning file to TC from Pierce to take over representation in Jasinski matter | Attorney-Client/ Work Product |
| 12 | Webster Priv 000212 | Webster Priv 000218 | 4/15/2014 | Buckley, Francis* | Hohn, Christopher* | Versis, Annie* | | Email and attachments between TC attorneys re approval of Webster Bank fee schedule for representation in Jasinski matter | Work Product |
| 13 | Webster Priv 000219 | Webster Priv 000225 | 4/15/2014 | Buckley, Francis* | Hohn, Christopher* | Versis, Annie* | | Duplicate of number 12 | Work Product |
| 14 | Webster Priv 000226 | Webster Priv 000227 | 4/16/2014 | Pantoga, Ann Addis* | Bedgood, Valerie | | | Email with time sheet of A. Pantoga with entry for Jasinski litigation. Redacted A. Pantoga's time entries related to cases other than Jasinski. **Produced with Redactions** | Work Product |

Webster Bank
Privilege/Redaction Log of Documents

| NO | BATES BEG | BATES END | SENT DATE | FROM | TO | CC | BCC | Privilege Description | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|
| 15 | Webster Priv 000228 | Webster Priv 000228 | 4/16/2014 | Buckley, Francis* | Harris, Jennifer*; Treschitta, Nora* | Hohn, Christopher*; Versis, Annie* | | Email sent from F. Buckly to Webster Bank in house counsel to set up a telephone conference to discuss Jasinski matter. **Produced** | Attorney-Client |
| 16 | Webster Priv 000229 | Webster Priv 000232 | 4/17/2014 | Buckley, Francis* | Treschitta, Nora*; Harris, Jennifer* | Hohn, Christopher* | | Email from F. Buckley to N. Treschitta and J. Harris to set up a telephone conference to discuss Jasinski matter. **Produced** | Attorney-Client |
| 17 | Webster Priv 000233 | Webster Priv 000235 | 4/17/2014 | Hohn, Christopher* | Buckley, Francis* | Treschitta, Nora*; Harris, Jennifer* | | Email from C. Hohn to F. Buckley, N. Treschitta and J. Harris re times for a call to discus TC representation of Webster Bank in the Jasinski matter. **Produced** | Attorney-Client |
| 18 | Webster Priv 000236 | Webster Priv 000236 | 4/17/2014 | Treschitta, Nora* | Treschitta, Nora*; Harris, Jennifer*; Buckley, Francis*; Hohn, Christopher* | | | Calendar event set up by N. Treschitta to discuss Jasinski matter and obtain legal advice on case. **Produced** | Work Product |
| 19 | Webster Priv 000237 | Webster Priv 000237 | 4/17/2014 | Buckley, Francis* | Treschitta, Nora* | | | Acceptance of invite (line 18) by F. Buckley sent to N. Treschitta. **Produced** | Attorney-Client |
| 20 | Webster Priv 000238 | Webster Priv 000238 | 4/17/2014 | Hohn, Christopher* | Treschitta, Nora* | | | Acceptance of invite (line 18) by C. Hohn sent to N. Treschitta. **Produced** | Attorney-Client |
| 21 | Webster Priv 000239 | Webster Priv 000239 | 4/21/2014 | Pantoga, Ann Addis* | Bedgood, Valerie | | | A. Pantoga email to assistant with instructions o assemble Jasinski court documents for client file. **Produced** | Work Product |
| 22 | Webster Priv 000240 | Webster Priv 000240 | 4/21/2014 | Bedgood, Valerie | Pantoga, Ann Addis* | | | Email response from A. Pantoga's assistant re collecting documents for client file. **Produced** | Attorney-Client |
| 23 | Webster Priv 000241 | Webster Priv 000242 | 4/21/2014 | Pantoga, Ann Addis* | Bedgood, Valerie | | | Email from A. Pantoga to assistant re need for certain court documents in Jasinski matter as soon as possible. **Produced** | Attorney-Client |
| 24 | Webster Priv 000243 | Webster Priv 000243 | 4/22/2014 | Pantoga, Ann Addis* | Buckley, Francis* | | | Email from A. Pantoga to F. Buckley re meeting to discuss Jasinski case updates/status. Redacted discussion for meeting on a matter other than Jasinski. **Produced with Redactions** | Work Product |
| 25 | Webster Priv 000244 | Webster Priv 000244 | 4/22/2014 | Pantoga, Ann Addis* | Buckley, Francis* | | | Duplicate of number 24. **Produced with Redactions** | Work Product |
| 26 | Webster Priv 000245 | Webster Priv 000245 | 4/22/2014 | Buckley, Francis* | Versis, Annie* | | | Email with attached time sheet of F. Buckley with entry for Jasinski litigation. Redacted F. Buckley's time entries related to cases other than Jasinski. **Produced with Redactions** | Work Product |
| 27 | Webster Priv 000246 | Webster Priv 000247 | 4/23/2014 | Pantoga, Ann Addis* | Buckley, Francis* | | | Email and attachment from A. Pantoga to F. Buckley re setting up call with client to discuss mental impressions re dismissal order by Pierce and Associates in Jasinski matter | Work Product |
| 28 | Webster Priv 000248 | Webster Priv 000249 | 4/23/2014 | Pantoga, Ann Addis* | Buckley, Francis* | | | Duplicate of number 27 | Work Product |
| 29 | Webster Priv 000250 | Webster Priv 000250 | 4/23/2014 | Pantoga, Ann Addis* | | | | Calendar event re call to discuss Jasinski matter. **Produced** | Work Product |

*Denotes Attorney or Legal Staff
Thompson Coburn LLP ("TC")

Webster Bank
Privilege/Redaction Log of Documents

| NO | BATES BEG | BATES END | SENT DATE | FROM | TO | CC | BCC | Privilege Description | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|
| 30 | Webster Priv 000251 | Webster Priv 000252 | 4/23/2014 | Pantoga, Ann Addis* | Bedgood, Valerie | | | Email with attached time sheet of A. Pantoga with entry for Jasinski litigation. Redacted A. Pantoga's time entries related to cases other than Jasinski. **Produced with Redactions** | Work Product |
| 31 | Webster Priv 000253 | Webster Priv 000254 | 4/23/2014 | Pantoga, Ann Addis* | Bedgood, Valerie | | | Email with attached time sheet of A. Pantoga with entry for Jasinski litigation. Redacted A. Pantoga's time entries related to cases other than Jasinski. **Produced with Redactions** | Work Product |
| 32 | Webster Priv 000255 | Webster Priv 000286 | 4/23/2014 | Harris, Jennifer* | Buckley, Francis*; Hohn, Christopher* | Treschitta, Nora* | | Email from J. Harris with attachment including timeline and summary of Jasinski matter (and other files handled by Pierce) prepared by client for review by TC. | Attorney-Client/ Work Product |
| 33 | Webster Priv 000287 | Webster Priv 000319 | 4/24/2014 | Hohn, Christopher* | Gros, Sandra* | | | Email and attachment from C. Hohn to assistant asking to print spreadsheet from client sent as part of No. 32. | Work Product |
| 34 | Webster Priv 000320 | Webster Priv 000352 | 4/24/2014 | Buckley, Francis* | Versis, Annie* | | | Email and attachment from F. Buckley's to assistant asking to print spreadsheet from client sent as part of No. 32. | Work Product |
| 35 | Webster Priv 000353 | Webster Priv 000379 | 4/24/2014 | Treschitta, Nora* | Buckley, Francis*; Versis, Annie*; Hohn, Christopher* | Harris, Jennifer* | | Email from in house counsel with summary and mental impressions re attached documents to be used by TC for the purpose of furthering litigation | Attorney-Client |
| 36 | Webster Priv 000380 | Webster Priv 000382 | 4/24/2014 | Buckley, Francis* | Treschitta, Nora* | Harris, Jennifer*; Hohn, Christopher*; Pantoga, Ann Addis*; Versis, Annie* | | Email from F. Buckley to N. Treschitta re review of documents and mental impressions provided in No. 35 | Attorney-Client |
| 37 | Webster Priv 000383 | Webster Priv 000385 | 4/24/2014 | Buckley, Francis* | Treschitta, Nora* | Harris, Jennifer*; Hohn, Christopher*; Pantoga, Ann Addis*; Versis, Annie* | | Duplicate of number 36 | Attorney-Client |
| 38 | Webster Priv 000386 | Webster Priv 000413 | 4/24/2014 | Buckley, Francis* | Pantoga, Ann Addis* | Versis, Annie* | | Email from F. Buckley to A. Pantoga re review of attached documents and mental impressions re Jasinski provided by in house counsel | Work Product |
| 39 | Webster Priv 000414 | Webster Priv 000441 | 4/24/2014 | Buckley, Francis* | Pantoga, Ann Addis* | Versis, Annie* | | Duplicate of number 38 | Work Product |
| 40 | Webster Priv 000442 | Webster Priv 000444 | 4/24/2014 | Pantoga, Ann Addis* | Buckley, Francis* | | | Email from A. Pantoga to F. Buckley re mental impressions and opinions on documents provided by in house counsel in No. 35 | Work Product |
| 41 | Webster Priv 000445 | Webster Priv 000447 | 4/24/2014 | Pantoga, Ann Addis* | Buckley, Francis* | | | Duplicate of number 40 | Work Product |
| 42 | Webster Priv 000448 | Webster Priv 000449 | 4/24/2014 | Pantoga, Ann Addis* | Bedgood, Valerie | | | Email with attached time sheet of A. Pantoga with entry for Jasinski litigation. Redacted A. Pantoga's time entries related to cases other than Jasinski. **Produced with Redactions** | Work Product |
| 43 | Webster Priv 000450 | Webster Priv 000450 | 4/24/2014 | CMSALERT* <zzcmsevman@thompsoncoburn.com> | Pantoga, Ann Addis* | | | Email with attached time sheet of A. Pantoga with entry for Jasinski litigation. **Produced** | Work Product |

Webster Bank
Privilege/Redaction Log of Documents

| NO | BATES BEG | BATES END | SENT DATE | FROM | TO | CC | BCC | Privilege Description | PRIVILEGE |
|----|-----------|-----------|-----------|------|-----|-----|-----|----------------------|-----------|
| 44 | Webster Priv 000451 | Webster Priv 000455 | 4/24/2014 | Hruska, Kyle | Blinstrup, Brian**; Pantoga, Ann Addis*; Bedgood, Valerie | Brandstatter, Therese* | | Email with attached time sheet of A. Pantoga with entry for Jasinski litigation. Redacted A. Pantoga's time entries related to cases other than Jasinski. **Produced with Redactions** | Work Product |
| 45 | Webster Priv 000456 | Webster Priv 000461 | 4/24/2014 | Blinstrup, Brian* | Hruska, Kyle; Pantoga, Ann Addis*; Bedgood, Valerie | Brandstatter, Therese* | | Email with attached time sheet of A. Pantoga with entry for Jasinski litigation. Redacted A. Pantoga's time entries related to cases other than Jasinski. **Produced with Redactions** | Work Product |
| 46 | Webster Priv 000462 | Webster Priv 000467 | 4/24/2014 | Bedgood, Valerie | Hruska, Kyle; Blinstrup, Brian*; Pantoga, Ann Addis* | Brandstatter, Therese* | | Email with attached time sheet of A. Pantoga with entry for Jasinski litigation. Redacted A. Pantoga's time entries related to cases other than Jasinski. **Produced with Redactions** | Work Product |
| 47 | Webster Priv 000468 | Webster Priv 000473 | 4/24/2014 | Pantoga, Ann Addis* | Hruska, Kyle; Blinstrup, Brian*; Bedgood, Valerie | Brandstatter, Therese* | | Duplicate of number number 45. **Produced with Redactions** | Work Product |
| 48 | Webster Priv 000474 | Webster Priv 000476 | 4/25/2014 | Bedgood, Valerie | Pantoga, Ann Addis* | Buckley, Francis*; Hohn, Christopher* | | Email and attachment from A. Pantoga's assistant to A. Pantoga, F. Buckley, and C. Hohn re attorney appearance in Jasinski matter and opening of new matter. **Produced** | Work Product |
| 49 | Webster Priv 000477 | Webster Priv 000480 | 4/25/2014 | Buckley, Francis* | Harris, Jennifer*; Treschitta, Nora* | Buckley, Francis*; Hohn, Christopher*; Pantoga, Ann Addis*; Bedgood, Valerie | | Email and attachment from F. Buckley's assistant informing in house counsel of litigation updates and appearances in case. **Produced** | Attorney-Client/ Work Product |
| 50 | Webster Priv 000481 | Webster Priv 000526 | 4/25/2014 | Treschitta, Nora* | Buckley, Francis*; Pantoga, Ann Addis*; Hohn, Christopher* | Harris, Jennifer* | | Email from N. Treschitta to F. Buckley, A. Pantoga, and C. Hohn re Jasinski with collection of documents put together by in house counsel for use by TC attorneys in representation of Webster Bank in Jasinski | Attorney-Client/ Work Product |
| 51 | Webster Priv 000527 | Webster Priv 000546 | 4/25/2014 | Harris, Jennifer* | Pantoga, Ann Addis*; Buckley, Francis* | Treschitta, Nora*; Hohn, Christopher* | | Email from J. Harris to TC attorneys with summary and timeline of files transferred to TC from Pierce | Attorney-Client/ Work Product |
| 52 | Webster Priv 000547 | Webster Priv 000548 | 4/25/2014 | Pantoga, Ann Addis* | Harris, Jennifer* | Buckley, Francis*; Treschitta, Nora*; Hohn, Christopher* | | Email from A. Pantoga to J. Harris re receipt of summary and timeline of files transferred to TC from Pierce prepared by in house counsel. **Produced** | Attorney-Client |
| 53 | Webster Priv 000549 | Webster Priv 000552 | 4/25/2014 | Buckley, Francis* | Harris, Jennifer*; Treschitta, Nora* | | | Email from F. Buckley to Webster Bank in house counsel with contact information for attorneys working on case. Redacted mental impressions and summary of Jasinski matter by in house counsel to TC attorneys. **Produced with Redactions.** | Attorney-Client |
| 54 | Webster Priv 000553 | Webster Priv 000558 | 4/25/2014 | Buckley, Francis* | Harris, Jennifer*; Treschitta, Nora* | | | Email from F. Buckley to Webster Bank in house counsel with A. Pantoga's contact information for attorneys working on case. Redacted mental impressions and summary of Jasinski matter by in house counsel to TC attorneys. **Produced with Redactions** | Attorney-Client |

Webster Bank
Privilege/Redaction Log of Documents

| NO | BATES BEG | BATES END | SENT DATE | FROM | TO | CC | BCC | Privilege Description | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|
| 55 | Webster Priv 000559 | Webster Priv 000562 | 4/25/2014 | Buckley, Francis* | Harris, Jennifer* | Treschitta, Nora*; Hohn, Christopher*; Pantoga, Ann Addis*; Versis, Annie* | | Email from F. Buckley to J. Harris re substitution of counsel on Jasinski matter. Redacted mental impressions and summary of Jasinski matter by in house counsel to TC attorneys. **Produced with Redactions** | Attorney-Client |
| 56 | Webster Priv 000563 | Webster Priv 000566 | 4/25/2014 | Buckley, Francis* | Harris, Jennifer* | Treschitta, Nora*; Hohn, Christopher*; Pantoga, Ann Addis*; Versis, Annie* | | Duplicate of number 55. **Produced with Redactions** | Attorney-Client |
| 57 | Webster Priv 000567 | Webster Priv 000568 | 4/25/2014 | Hohn, Christopher* | Harris, Jennifer* | Buckley, Francis*; Versis, Annie*; Treschitta, Nora*; Pantoga, Ann Addis* | | Email from C. Hohn to J. Harris re substitution of counsel on Jasinski matter. Redacted mental impressions and summary of Jasinski matter by in house counsel to TC attorneys. **Produced with Redactions** | Attorney-Client |
| 58 | Webster Priv 000569 | Webster Priv 000570 | 4/25/2014 | Hohn, Christopher* | Harris, Jennifer* | Buckley, Francis*; Versis, Annie*; Treschitta, Nora*; Pantoga, Ann Addis* | | Duplicate of number 57. **Produced with Redactions** | Attorney-Client |
| 59 | Webster Priv 000571 | Webster Priv 000573 | 4/25/2014 | Harris, Jennifer* | Hohn, Christopher* | Buckley, Francis*; Treschitta, Nora*; Pantoga, Ann Addis* | | Email from J. Harris to C. Hohn re substitution of counsel. Redacted mental impressions and summary of Jasinski matter by in house counsel to TC attorneys. **Produced with Redactions** | Attorney-Client |
| 60 | Webster Priv 000574 | Webster Priv 000577 | 4/25/2014 | Pantoga, Ann Addis* | Harris, Jennifer* | Hohn, Christopher*; Buckley, Francis*; Treschitta, Nora* | | Email from A. Pantoga to J. Harris re TC appearance in Jasinski matter. Redacted mental impressions and summary of Jasinski matter by in house counsel to TC attorneys. **Produced with Redactions** | Attorney-Client |
| 61 | Webster Priv 000578 | Webster Priv 000581 | 4/25/2014 | Pantoga, Ann Addis* | Harris, Jennifer* | Hohn, Christopher*; Buckley, Francis*; Treschitta, Nora* | | Duplicate of number 60. **Produced with Redactions** | Attorney-Client |
| 62 | Webster Priv 000582 | Webster Priv 000586 | 4/25/2014 | Harris, Jennifer* | Pantoga, Ann Addis* | Hohn, Christopher*; Buckley, Francis*; Treschitta, Nora* | | Email from J. Harris to A. Pantoga re TC appearance in Jasinski. Redacted mental impressions and summary of Jasinski matter by in house counsel to TC attorneys. **Produced with Redactions** | Attorney-Client |
| 63 | Webster Priv 000587 | Webster Priv 000588 | 4/25/2014 | Pantoga, Ann Addis* | Bedgood, Valerie | | | Email and attachment from A. Pantoga to assistant re filing substitution of counsel in Jasinski matter. **Produced** | Work Product |
| 64 | Webster Priv 000589 | Webster Priv 000596 | 4/25/2014 | Buckley, Francis* | Harris, Jennifer* | Treschitta, Nora*; Hohn, Christopher*; Pantoga, Ann Addis*; Versis, Annie* | | Email from F. Buckley to J. Harris re keeping Harris informed on status of court filings and handling of Jasinski matter. Redacted mental impressions and summary of Jasinski matter by in house counsel to TC attorneys. **Produced with Redactions** | Attorney-Client |
| 65 | Webster Priv 000597 | Webster Priv 000604 | 4/25/2014 | Buckley, Francis* | Harris, Jennifer* | Treschitta, Nora*; Hohn, Christopher*; Pantoga, Ann Addis*; Versis, Annie* | | Duplicate of number 64. **Produced with Redactions** | Attorney-Client |
| 66 | Webster Priv 000605 | Webster Priv 000605 | 4/25/2014 | | Bedgood, Valerie | | | Email with attached time sheet of A. Pantoga with entry for Jasinski litigation. Redacted A. Pantoga's time entries related to cases other than Jasinski. **Produced with Redactions** | Work Product |

*Denotes Attorney or Legal Staff
Thompson Coburn LLP ("TC")

Webster Bank
Privilege/Redaction Log of Documents

| NO | BATES BEG | BATES END | SENT DATE | FROM | TO | CC | BCC | Privilege Description | PRIVILEGE |
|----|-----------|-----------|-----------|------|-----|-----|-----|----------------------|-----------|
| 67 | Webster Priv 000606 | Webster Priv 000613 | 4/28/2014 | Pantoga, Ann Addis* | Harris, Jennifer* | Hohn, Christopher*; Buckley, Francis*; Treschitta, Nora* | | Email from A. Pantoga to J. Harris re questions about Pierce's involvement on the Jasinski matter and summary of discussions with Jasinski's attorney on matters regarding the litigation/motion to dismiss | Attorney-Client/ Work Product |
| 68 | Webster Priv 000614 | Webster Priv 000621 | 4/28/2014 | Pantoga, Ann Addis* | Harris, Jennifer* | Hohn, Christopher*; Buckley, Francis*; Treschitta, Nora* | | Duplicate of number 67 | Attorney-Client/ Work Product |
| 69 | Webster Priv 000622 | Webster Priv 000631 | 4/28/2014 | Harris, Jennifer* | Pantoga, Ann Addis* | Hohn, Christopher*; Buckley, Francis*; Treschitta, Nora* | | Email from J. Harris to A. Pantoga responding to Pantoga's email in No. 67, providing information on Pierce files | Attorney-Client/ Work Product |
| 70 | Webster Priv 000632 | Webster Priv 000632 | 4/28/2014 | Buckley, Francis* | Versis, Annie* | | | Time sheet of A. Pantoga with entry for Jasinski litigation. Redacted A. Pantoga's time entries related to cases other than Jasinski. **Produced with Redactions** | Work Product |
| 71 | Webster Priv 000633 | Webster Priv 000633 | 4/29/2014 | Buckley, Francis* | Versis, Annie* | | | Time sheet of A. Pantoga with entry for Jasinski litigation. Redacted A. Pantoga's time entries related to cases other than Jasinski. **Produced with Redactions** | Work Product |
| 72 | Webster Priv 000634 | Webster Priv 000654 | 4/29/2014 | Pantoga, Ann Addis* | Bedgood, Valerie | | | Email and attachment from A. Pantoga to assistant to prepare/print documents sent from client related to the Jasinski matter. Redaction of attachment which includes a summary and timeline of files transferred to TC from Pierce prepared by in house counsel. **Email Produced** | Work Product |
| 73 | Webster Priv 000655 | Webster Priv 000657 | 4/29/2014 | Bedgood, Valerie | Pantoga, Ann Addis* | | | Email to A. Pantoga from assistant re status of materials/documents to be printed from client. **Produced** | Work Product |
| 74 | Webster Priv 000658 | Webster Priv 000659 | 4/29/2014 | Pantoga, Ann Addis* | Harris, Jennifer* | Hohn, Christopher*; Buckley, Francis* | | Email with attachment of draft of letter to opposing counsel re Jasinski matter, sent to in house counsel for approval and comments. **Produced** | Work Product |
| 75 | Webster Priv 000660 | Webster Priv 000661 | 4/29/2014 | Pantoga, Ann Addis* | Harris, Jennifer* | Hohn, Christopher*; Buckley, Francis* | | Duplicate of number 74. **Produced** | Work Product |
| 76 | Webster Priv 000662 | Webster Priv 000664 | 4/29/2014 | Hohn, Christopher* | Mahalik, Melissa*; Boker, Patricia* | | | Email and attachment from C. Hohn to assistant M. Mahalik re opening new client matter for Jasinski case. **Produced** | Work Product |
| 77 | Webster Priv 000665 | Webster Priv 000669 | 4/29/2014 | Hohn, Christopher* | Boker, Patricia*; Mahalik, Melissa* | | | Email and attachment from C. Hohn to assistant/support staff re conflict summary report created by TC staff on Jasinski matter. Attachment redacted because Conflict summary report run by TC staff on Kristen Jasinski and Pierce & Associates in anticipation of representing Webster Bank on Jasinski matter. **Email Produced** | Work Product |

*Denotes Attorney or Legal Staff
Thompson Coburn LLP ("TC")

Webster Bank
Privilege/Redaction Log of Documents

| NO | BATES BEG | BATES END | SENT DATE | FROM | TO | CC | BCC | Privilege Description | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|
| 78 | Webster Priv 000670 | Webster Priv 000676 | 4/29/2014 | Buckley, Francis* | Harris, Jennifer*; Hohn, Christopher* | Treschitta, Nora*; Versis, Annie* | | Email from F. Buckley to J. Harris and N. Treschitta re set up time to discuss Webster Bank's receipt of emails from Pierce following withdrawal as counsel. **Produced** | Attorney-Client |
| 79 | Webster Priv 000677 | Webster Priv 000683 | 4/29/2014 | Buckley, Francis* | Harris, Jennifer*; Hohn, Christopher* | Treschitta, Nora*; Versis, Annie* | | Duplicate of number 78. **Produced** | Attorney-Client |
| 80 | Webster Priv 000684 | Webster Priv 000685 | 4/30/2014 | Bedgood, Valerie | Pantoga, Ann Addis* | | | Email and attachment from A. Pantoga's assistant to A. Pantoga re recent court filing on Jasinski matter. **Produced** | Work Product |
| 81 | Webster Priv 000686 | Webster Priv 000687 | 4/30/2014 | Pantoga, Ann Addis* | Bedgood, Valerie | | | Email from A. Pantoga to assistant responding to No. 80 email, instructions on sending court filings out on Jasinski matter. **Produced** | Work Product |
| 82 | Webster Priv 000688 | Webster Priv 000689 | 4/30/2014 | Bedgood, Valerie | Pantoga, Ann Addis* | | | Email from A. Pantoga's assistant to A. Pantoga re clarification on sending Jasinski filings out. **Produced** | Work Product |
| 83 | Webster Priv 000690 | Webster Priv 000692 | 4/30/2014 | Pantoga, Ann Addis* | Bedgood, Valerie | | | Email from A. Pantoga to assistant re clarification on sending Jasinski filings out. **Produced** | Work Product |
| 84 | Webster Priv 000693 | Webster Priv 000701 | 4/30/2014 | Pantoga, Ann Addis* | Buckley, Francis*; Hohn, Christopher* | | | Email between TC Attys with attached drafts of potential filings and reasons for such filings in the Jasinski matter | Work Product |
| 85 | Webster Priv 000702 | Webster Priv 000710 | 4/30/2014 | Pantoga, Ann Addis* | Buckley, Francis*; Hohn, Christopher* | | | Duplicate of number 84 | Work Product |
| 86 | Webster Priv 000711 | Webster Priv 000714 | 4/30/2014 | Pantoga, Ann Addis* | Buckley, Francis* | Hohn, Christopher* | | Email between TC counsel with attached drafts of potential filings in the Jasinski matter | Work Product |
| 87 | Webster Priv 000715 | Webster Priv 000718 | 4/30/2014 | Pantoga, Ann Addis* | Buckley, Francis* | Hohn, Christopher* | | Duplicate of number 86 | Work Product |
| 88 | Webster Priv 000719 | Webster Priv 000720 | 4/30/2014 | Buckley, Francis* | Pantoga, Ann Addis*; Hohn, Christopher* | | | Email from F. Buckly to A. Pantoga to send drafts of filings in Jasinski matter with mental impressions and reasons for such filings in Jasinski matter included | Work Product |
| 89 | Webster Priv 000721 | Webster Priv 000722 | 4/30/2014 | Buckley, Francis* | Pantoga, Ann Addis*; Hohn, Christopher* | | | Duplicate of number 88 | Work Product |
| 90 | Webster Priv 000723 | Webster Priv 000724 | 4/30/2014 | Buckley, Francis* | Pantoga, Ann Addis* | Hohn, Christopher* | | Email from F. Buckly to A. Pantoga with attached drafts of potential filings and reasons for such filings in the Jasinski matter | Work Product |
| 91 | Webster Priv 000725 | Webster Priv 000726 | 4/30/2014 | Buckley, Francis* | Pantoga, Ann Addis* | Hohn, Christopher* | | Duplicate of number 90 | Work Product |
| 92 | Webster Priv 000727 | Webster Priv 000728 | 4/30/2014 | Pantoga, Ann Addis* | Bedgood, Valerie | | | Email with attached time sheet of A. Pantoga with entry for Jasinski litigation. Redacted A. Pantoga's time entries related to cases other than Jasinski. **Produced with Redactions** | Work Product |
| 93 | Webster Priv 000729 | Webster Priv 000731 | 4/30/2014 | Pantoga, Ann Addis* | Buckley, Francis*; Hohn, Christopher* | | | Email from A. Pantoga to F. Buckley and C. Hohn re information on correspondence with Pierce and Associates in relation to Jasinski matter. **Produced** | Work Product |
| 94 | Webster Priv 000732 | Webster Priv 000734 | 4/30/2014 | Pantoga, Ann Addis* | Buckley, Francis*; Hohn, Christopher* | | | Duplicate of number 93. **Produced** | Work Product |

*Denotes Attorney or Legal Staff
Thompson Coburn LLP ("TC")

Webster Bank
Privilege/Redaction Log of Documents

| NO | BATES BEG | BATES END | SENT DATE | FROM | TO | CC | BCC | Privilege Description | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|
| 95 | Webster Priv 000735 | Webster Priv 000736 | 4/30/2014 | Harris, Jennifer* | Pantoga, Ann Addis* | Hohn, Christopher*; Buckley, Francis* | | Email from J. Harris to A. Pantoga re contacting Pierce and Associates for issues on Jasinski matter. **Produced** | Attorney-Client/ Work Product |
| 96 | Webster Priv 000737 | Webster Priv 000740 | 4/30/2014 | Pantoga, Ann Addis* | Harris, Jennifer* | Hohn, Christopher*; Buckley, Francis* | | Email from A. Pantoga to J. Harris re information on correspondence with Pierce and Associates in relation to Jasinski matter. **Produced** | Work Product |
| 97 | Webster Priv 000741 | Webster Priv 000744 | 4/30/2014 | Pantoga, Ann Addis* | Harris, Jennifer* | Hohn, Christopher*; Buckley, Francis* | | Duplicate of number 96. Produced | Work Product |
| 98 | Webster Priv 000745 | Webster Priv 000746 | 4/30/2014 | Pantoga, Ann Addis* | Bedgood, Valerie | | | Email between A. Pantoga and assistant re use of Jasinski client matter for time entries. **Produced** | Work Product |
| 99 | Webster Priv 000747 | Webster Priv 000748 | 4/30/2014 | Hohn, Christopher* | Mahalik, Melissa* | | | Email between C. Hohn and assistant re opening and use of new Jasinski client matter. **Produced** | Work Product |
| 100 | Webster Priv 000749 | Webster Priv 000751 | 5/1/2014 | Buckley, Francis* | Pantoga, Ann Addis* | | | Email and attachments from F. Buckley to A. Pantoga re drafts of response to motion to dismiss and affidavit in support thereof | Work Product |
| 101 | Webster Priv 000752 | Webster Priv 000754 | 5/1/2014 | Buckley, Francis* | Pantoga, Ann Addis* | | | Duplicate of number 100 | Work Product |
| 102 | Webster Priv 000755 | Webster Priv 000765 | 5/1/2014 | Pantoga, Ann Addis* | Harris, Jennifer* | Buckley, Francis*; Hohn, Christopher* | | Email and attachments from A. Pantoga to J. Harris re drafts of documents to file in Jasinski litigation | Attorney-Client/ Work Product |
| 103 | Webster Priv 000766 | Webster Priv 000776 | 5/1/2014 | Pantoga, Ann Addis* | Harris, Jennifer* | Buckley, Francis*; Hohn, Christopher* | | Duplicate of number 102 | Attorney-Client/ Work Product |
| 104 | Webster Priv 000777 | Webster Priv 000788 | 5/1/2014 | Buckley, Francis* | Hohn, Christopher* | Pantoga, Ann Addis* | | Email and attachments from F. Buckley to A. Pantoga and C. Hohn re revisions and mental impressions on drafts of court documents to file in the Jasinski matter | Work Product |
| 105 | Webster Priv 000789 | Webster Priv 000800 | 5/1/2014 | Buckley, Francis* | Hohn, Christopher* | Pantoga, Ann Addis* | | Duplicate of number 104 | Work Product |
| 106 | Webster Priv 000801 | Webster Priv 000805 | 5/1/2014 | Harris, Jennifer* | Pantoga, Ann Addis* | Buckley, Francis*; Hohn, Christopher*; Treschitta, Nora* | | Email from J. Harris to A. Pantoga , F. Buckley, and C. Hohn re affidavit in support of 1401 petition in Jasinski matter | Attorney-Client/ Work Product |
| 107 | Webster Priv 000806 | Webster Priv 000811 | 5/1/2014 | Buckley, Francis* | Harris, Jennifer*; Pantoga, Ann Addis* | Hohn, Christopher*; Treschitta, Nora* | | Email from F. Buckley to J. Harris re affidavit in support of 1401 petition in Jasinski matter | Attorney-Client/ Work Product |
| 108 | Webster Priv 000812 | Webster Priv 000817 | 5/1/2014 | Buckley, Francis* | Harris, Jennifer*; Pantoga, Ann Addis* | Hohn, Christopher*; Treschitta, Nora* | | Duplicate of number 107 | Attorney-Client/ Work Product |
| 109 | Webster Priv 000818 | Webster Priv 000823 | 5/1/2014 | Pantoga, Ann Addis* | Harris, Jennifer* | | | Email from A. Pantoga to J. Harris re signing affidavit in support of 1401 petition to accompany  court filings in Jasinski | Attorney-Client/ Work Product |
| 110 | Webster Priv 000824 | Webster Priv 000830 | 5/1/2014 | Pantoga, Ann Addis* | Buckley, Francis*; Hohn, Christopher* | | | Email from A. Pantoga forwarding email to J. Harris re signing affidavit in support of 1401 petition to accompany court filings in Jasinski to F. Buckley and C. Hohn | Work Product |
| 111 | Webster Priv 000831 | Webster Priv 000837 | 5/1/2014 | Pantoga, Ann Addis* | Buckley, Francis*; Hohn, Christopher* | | | Duplicate of number 110 | Work Product |
| 112 | Webster Priv 000838 | Webster Priv 000844 | 5/1/2014 | Buckley, Francis* | Pantoga, Ann Addis*; Hohn, Christopher* | | | Email from F. Buckley to A. Pantoga and C. Hohn in response to Webster Priv 818-823 re affidavit in support of 1401 Petition | Work Product |

*Denotes Attorney or Legal Staff
Thompson Coburn LLP ("TC")

Webster Bank
Privilege/Redaction Log of Documents

| NO | BATES BEG | BATES END | SENT DATE | FROM | TO | CC | BCC | Privilege Description | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|
| 113 | Webster Priv 000845 | Webster Priv 000851 | 5/1/2014 | Buckley, Francis* | Pantoga, Ann Addis*; Hohn, Christopher* | | | Duplicate of number 112 | Work Product |
| 114 | Webster Priv 000852 | Webster Priv 000852 | 5/1/2014 | Buckley, Francis* | Versis, Annie* | | | Email with attached time sheet of F. Buckley with entry for Jasinski litigation. Redacted F. Buckley's time entries related to cases other than Jasinski. **Produced with Redactions** | Work Product |
| 115 | Webster Priv 000853 | Webster Priv 000853 | 5/1/2014 | Buckley, Francis* | Versis, Annie* | | | Email with attached time sheet of F. Buckley with entry for Jasinski litigation. Redacted F. Buckley's time entries related to cases other than Jasinski. **Produced with Redactions** | Work Product |
| 116 | Webster Priv 000854 | Webster Priv 000858 | 5/1/2014 | Hohn, Christopher* | Boker, Patricia*; Mahalik, Melissa* | | | Email from C. Hohn to assistants re opening a new matter for Jasinski case following conflict report summary . Attachment redacted  because Conflict summary report run by TC staff on Kristen Jasinski and Pierce & Associates in anticipation of representing Webster Bank on Jasinski matter. **Email Produced** | Work Product |
| 117 | Webster Priv 000859 | Webster Priv 000859 | 5/1/2014 | Bedgood, Valerie | Pantoga, Ann Addis* | | | Email from assistant to A. Pantoga re opening of new matter for Jasinski. **Produced** | Work Product |
| 118 | Webster Priv 000860 | Webster Priv 000868 | 5/2/2014 | Buckley, Francis* | Pantoga, Ann Addis* | | | Email from F. Buckley to A. Pantoga re affidavit in support of 1401 Petition | Work Product |
| 119 | Webster Priv 000869 | Webster Priv 000877 | 5/2/2014 | Buckley, Francis* | Pantoga, Ann Addis* | | | Duplicate of number 118 | Work Product |
| 120 | Webster Priv 000878 | Webster Priv 000887 | 5/2/2014 | Pantoga, Ann Addis* | Buckley, Francis* | | | Email from A. Pantoga to F. Buckley re final drafts of affidavit in support of 1401 petition | Work Product |
| 121 | Webster Priv 000888 | Webster Priv 000890 | 5/2/2014 | Pantoga, Ann Addis* | Harris, Jennifer* | Buckley, Francis* | | Email from A. Pantoga and J. Harris re substitution of counsel and transfer of files from Pierce | Attorney-Client |
| 122 | Webster Priv 000891 | Webster Priv 000893 | 5/2/2014 | Pantoga, Ann Addis* | Harris, Jennifer* | Buckley, Francis* | | Duplicate of number 121 | Attorney-Client |
| 123 | Webster Priv 000894 | Webster Priv 000904 | 5/2/2014 | Pantoga, Ann Addis* | Harris, Jennifer* | Buckley, Francis*; Hohn, Christopher* | | Email from A. Pantoga to J. Harris re draft of affidavit in support of 1401 Petition | Attorney-Client/ Work Product |
| 124 | Webster Priv 000905 | Webster Priv 000915 | 5/2/2014 | Pantoga, Ann Addis* | Harris, Jennifer* | Buckley, Francis*; Hohn, Christopher* | | Duplicate of number 123 | Attorney-Client/ Work Product |
| 125 | Webster Priv 000916 | Webster Priv 000917 | 5/2/2014 | Pantoga, Ann Addis* | Pantoga, Ann Addis* | | | Email and attachment sent by A. Pantoga with Jasinski court order attached. **Produced** | Work Product |
| 126 | Webster Priv 000918 | Webster Priv 000919 | 5/2/2014 | Pantoga, Ann Addis* | Pantoga, Ann Addis* | | | Duplicate of number 125. **Produced** | Work Product |
| 127 | Webster Priv 000920 | Webster Priv 000920 | 5/2/2014 | Pantoga, Ann Addis* | | | | Calendar events prepared by A. Pantoga for due dates on motions for Jasinski matter. **Produced** | Work Product |
| 128 | Webster Priv 000921 | Webster Priv 000921 | 5/2/2014 | Pantoga, Ann Addis* | | | | Calendar events prepared by A. Pantoga for due dates on motions for Jasinski matter. **Produced** | Work Product |

*Denotes Attorney or Legal Staff
Thompson Coburn LLP ("TC")

Webster Bank
Privilege/Redaction Log of Documents

| NO | BATES BEG | BATES END | SENT DATE | FROM | TO | CC | BCC | Privilege Description | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|
| 129 | Webster Priv 000922 | Webster Priv 000923 | 5/2/2014 | Buckley, Francis* | Pantoga, Ann Addis*; Versis, Annie* | Hohn, Christopher* | | Email and attachment from F. Buckley to A. Pantoga and C. Hohn re use of certain computer programs in furtherance of Jasinski and other cases. Attachment is letter from client re reassignment of Pierce files to TC. **Email Produced; Attachment withheld.** | Work Product |
| 130 | Webster Priv 000924 | Webster Priv 000924 | 5/2/2014 | Pantoga, Ann Addis | Buckley, Francis* | Versis, Annie*; Hohn, Christopher* | | Email from A. Pantoga to F. Buckley re confirmation of receipt of client's letter and inquiry about Jasinski matters. **Produced** | Work Product |
| 131 | Webster Priv 000925 | Webster Priv 000926 | 5/2/2014 | Buckley, Francis* | Pantoga, Ann Addis* | Versis, Annie*; Hohn, Christopher* | | Email from F. Buckley to A. Pantoga re use of certain computer programs in furtherance of Jasinski and other cases. **Produced** | Work Product |
| 132 | Webster Priv 000927 | Webster Priv 000928 | 5/2/2014 | Buckley, Francis* | Pantoga, Ann Addis* | Versis, Annie*; Hohn, Christopher* | | Duplicate of number 131. **Produced** | Work Product |
| 133 | Webster Priv 000929 | Webster Priv 000936 | 5/2/2014 | Harris, Jennifer* | Pantoga, Ann Addis* | | | Email from J. Harris to A. Pantoga re draft of affidavit in support of 1401 Petition. | Attorney-Client/ Work Product |
| 134 | Webster Priv 000937 | Webster Priv 000946 | 5/2/2014 | Pantoga, Ann Addis* | Buckley, Francis* | | | Email and attachement  from A. Pantoga to F. Buckley re receipt of affiant details from J. Harris and revised drafts of affidavit to accompany court filings in Jasinski matter | Work Product |
| 135 | Webster Priv 000947 | Webster Priv 000958 | 5/2/2014 | Pantoga, Ann Addis* | Buckley, Francis* | | | Duplicate of number 134 | Work Product |
| 136 | Webster Priv 000959 | Webster Priv 000959 | 5/5/2014 | Pantoga, Ann Addis* | Bedgood, Valerie | | | Email from A. Pantoga to assistant re preparing filings for Jasinski case matters. Redacted case information related to matters other than Jasinski. **Produced with Redactions** | Work Product |
| 137 | Webster Priv 000960 | Webster Priv 000961 | 5/5/2014 | Bedgood, Valerie | Pantoga, Ann Addis* | | | Email from A. Pantoga's assistant to A. Pantoga re completion of A. Pantoga's request to add Jasinski docket into calendar. Redacted case information related to matters other than Jasinski. **Produced with Redactions** | Work Product |
| 138 | Webster Priv 000962 | Webster Priv 000991 | 5/5/2014 | Bedgood, Valerie | Pantoga, Ann Addis* | Buckley, Francis* | | Email and attachments from assistant to A. Pantoga and F. Buckley re filing Jasinski documents and docketing of Jasinski case dates. **Produced** | Work Product |
| 139 | Webster Priv 000992 | Webster Priv 000993 | 5/5/2014 | Pantoga, Ann Addis* | Bedgood, Valerie | | | Email from A. Pantoga to assistant re Jasinski court filings and docketing of Jasinski case dates. **Produced** | Work Product |
| 140 | Webster Priv 000994 | Webster Priv 000995 | 5/5/2014 | McDannel, Rick* | Versis, Annie* | Pantoga, Ann Addis*; Bratt, Robert*; Spector, Jennifer* | | Email R. McDannel to A. Versis and A. Pantoga re use of certain programs/services in furtherance of Jasinski and other cases. **Produced** | Work Product |
| 141 | Webster Priv 000996 | Webster Priv 000998 | 5/5/2014 | McDannel, Rick* | Versis, Annie* | Pantoga, Ann Addis*; Bratt, Robert* | | Email R. McDannel to A. Versis and A. Pantoga re use of certain programs/services in furtherance of Jasinski and other cases . **Produced** | Work Product |

*Denotes Attorney or Legal Staff
Thompson Coburn LLP ("TC")

Webster Bank
Privilege/Redaction Log of Documents

| NO | BATES BEG | BATES END | SENT DATE | FROM | TO | CC | BCC | Privilege Description | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|
| 142 | Webster Priv 000999 | Webster Priv 001001 | 5/5/2014 | Pantoga, Ann Addis* | McDannel, Rick* | Versis, Annie*; Bratt, Robert* | | Email from A. Pantoga to R. McDannel re client's request for use of certain programs/services related to mortgages and loans and the feasibility and cost of such services. **Produced** | Work Product |
| 143 | Webster Priv 001002 | Webster Priv 001005 | 5/5/2014 | Versis, Annie* | Pantoga, Ann Addis* | | | Email from A. Versis to A. Pantoga re client's request for TC use of certain programs/services related to mortgages and loans and the feasibility and cost of such services. **Produced** | Work Product |
| 144 | Webster Priv 001006 | Webster Priv 001009 | 5/5/2014 | McDannel, Rick* | Pantoga, Ann Addis* | Versis, Annie*; Bratt, Robert* | | Email R. McDannel to A. Versis and A. Pantoga re TC abilities to use certain programs/services and possible alternative services to be used related to foreclosures and loss mitigation. **Produced** | Work Product |
| 145 | Webster Priv 001010 | Webster Priv 001010 | 5/5/2014 | Pantoga, Ann Addis* | | | | Calendar events prepared by A. Pantoga for upcoming court dates in Jasinski matter. **Produced** | Work Product |
| 146 | Webster Priv 001011 | Webster Priv 001011 | 5/5/2014 | Pantoga, Ann Addis* | | | | Duplicate of number 145. **Produced** | Work Product |
| 147 | Webster Priv 001012 | Webster Priv 001012 | 5/5/2014 | Pantoga, Ann Addis* | | | | Calendar events prepared by A. Pantoga for upcoming court dates in Jasinski matter. **Produced** | Work Product |
| 148 | Webster Priv 001013 | Webster Priv 001014 | 5/6/2014 | Pantoga, Ann Addis* | Bedgood, Valerie | | | Email from A. Pantoga to assistant re delivery of courtesy copies of motion in the Jasinski matter to the court. **Produced** | Work Product |
| 149 | Webster Priv 001015 | Webster Priv 001015 | 5/6/2014 | Buckley, Francis* | Versis, Annie* | | | Email with attached time sheet entries for F. Buckley with Jasinski matters listed. Redacted F. Buckley's time entries related to cases other than Jasinski. **Produced with Redactions** | Work Product |
| 150 | Webster Priv 001016 | Webster Priv 001020 | 5/7/2014 | McDannel, Rick* | Pantoga, Ann Addis* | Versis, Annie*; Bratt, Robert* | | Email from R. McDannel to A. Pantoga re further detail on programs that could possibly be used in Jasinski litigation and other cases from Webster Bank. **Produced** | Work Product |
| 151 | Webster Priv 001021 | Webster Priv 001026 | 5/7/2014 | Pantoga, Ann Addis* | McDannel, Rick* | Versis, Annie*; Bratt, Robert* | | Email from A. Pantoga to R. McDannel re client's request for TC use of certain programs/services and the feasibility and cost of such services. **Produced** | Work Product |
| 152 | Webster Priv 001027 | Webster Priv 001028 | 5/7/2014 | Bedgood, Valerie | Pantoga, Ann Addis* | | | Email from assistant to A. Pantoga re courtesy copies of motion in the Jasinski. **Produced** | Work Product |
| 153 | Webster Priv 001029 | Webster Priv 001031 | 5/7/2014 | Bedgood, Valerie | Pantoga, Ann Addis* | | | Email from assistant to A. Pantoga re courtesy copies of court documents in Jasinski matter. Redacted information related to all other cases other than Jasinski. **Produced** | Work Product |

Webster Bank
Privilege/Redaction Log of Documents

| NO | BATES BEG | BATES END | SENT DATE | FROM | TO | CC | BCC | Privilege Description | PRIVILEGE |
|----|-----------|-----------|-----------|------|-----|-----|-----|----------------------|-----------|
| 154 | Webster Priv 001032 | Webster Priv 001040 | 5/8/2014 | Sollis, Amanda* | zzzchibuslit* <chibuslit@thompsoncoburn.com>; ZZZChiLitSec* <zzzchilitsec@thompsoncoburn.com> | ZZZCHIDocket* <zzzchidocket@thompsoncoburn.com> | | Email and attachment from A. Solis re calendar events prepared at instruction of A. Pantoga for upcoming court dates in Jasinski matter and other cases (attachment of schedule). Redacted information relevant to cases other than Jasinski. **Produced with Redactions** | Work Product |
| 155 | Webster Priv 001041 | Webster Priv 001041 | 5/14/2014 | Pantoga, Ann Addis* | | | | Calendar events prepared by A. Pantoga for upcoming due dates of motions in Jasinski matter. **Produced** | Work Product |
| 156 | Webster Priv 001042 | Webster Priv 001042 | 5/14/2014 | Pantoga, Ann Addis* | | | | Calendar events prepared by A. Pantoga for upcoming due dates of motions in Jasinski matter. **Produced** | Work Product |
| 157 | Webster Priv 001043 | Webster Priv 001044 | 5/14/2014 | Bedgood, Valerie | Pantoga, Ann Addis* | Buckley, Francis* | | Email and attachment from assistant to A. Pantoga and F. Buckley scheduling order in Jasinski. **Produced** | Work Product |
| 158 | Webster Priv 001045 | Webster Priv 001046 | 5/14/2014 | Pantoga, Ann Addis* | Bedgood, Valerie | | | Email from A. Pantoga to assistant re scheduling order in Jasinski. **Produced** | Work Product |
| 159 | Webster Priv 001047 | Webster Priv 001048 | 5/14/2014 | Bedgood, Valerie | Pantoga, Ann Addis* | Buckley, Francis* | | Duplicate to number 157. **Produced** | Work Product |
| 160 | Webster Priv 001049 | Webster Priv 001049 | 5/14/2014 | Pantoga, Ann Addis* | | | | Calendar events prepared by A. Pantoga for upcoming due dates in Jasinski matter. **Produced** | Work Product |
| 161 | Webster Priv 001050 | Webster Priv 001050 | 5/14/2014 | Pantoga, Ann Addis* | | | | Calendar events prepared by A. Pantoga for upcoming due dates in Jasinski matter. **Produced** | Work Product |
| 162 | Webster Priv 001051 | Webster Priv 001051 | 5/14/2014 | Pantoga, Ann Addis* | | | | Calendar events prepared by A. Pantoga for upcoming due dates in Jasinski matter. **Produced** | Work Product |
| 163 | Webster Priv 001052 | Webster Priv 001052 | 5/14/2014 | Pantoga, Ann Addis* | | | | Calendar events prepared by A. Pantoga for upcoming due dates in Jasinski matter. **Produced** | Work Product |
| 164 | Webster Priv 001053 | Webster Priv 001053 | 5/14/2014 | Pantoga, Ann Addis* | | | | Calendar events prepared by A. Pantoga for upcoming due dates in Jasinski matter. **Produced** | Work Product |
| 165 | Webster Priv 001054 | Webster Priv 001054 | 5/14/2014 | Pantoga, Ann Addis* | | | | Calendar events prepared by A. Pantoga for upcoming due dates in Jasinski matter. **Produced** | Work Product |
| 166 | Webster Priv 001055 | Webster Priv 001055 | 5/14/2014 | Pantoga, Ann Addis* | | | | Calendar events prepared by A. Pantoga for upcoming due dates in Jasinski matter. **Produced** | Work Product |
| 167 | Webster Priv 001056 | Webster Priv 001056 | 5/14/2014 | Pantoga, Ann Addis* | | | | Calendar events prepared by A. Pantoga for upcoming due dates in Jasinski matter. **Produced** | Work Product |
| 168 | Webster Priv 001057 | Webster Priv 001057 | 5/14/2014 | Pantoga, Ann Addis* | | | | Calendar events prepared by A. Pantoga for upcoming due dates in Jasinski matter. **Produced** | Work Product |
| 169 | Webster Priv 001058 | Webster Priv 001058 | 5/14/2014 | Pantoga, Ann Addis* | | | | Calendar events prepared by A. Pantoga for upcoming due dates in Jasinski matter. **Produced** | Work Product |

*Denotes Attorney or Legal Staff
Thompson Coburn LLP ("TC")

Webster Bank
Privilege/Redaction Log of Documents

| NO | BATES BEG | BATES END | SENT DATE | FROM | TO | CC | BCC | Privilege Description | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|
| 170 | Webster Priv 001059 | Webster Priv 001059 | 5/14/2014 | Pantoga, Ann Addis* | | | | Calendar events prepared by A. Pantoga for upcoming due dates in Jasinski matter. **Produced** | Work Product |
| 171 | Webster Priv 001060 | Webster Priv 001060 | 5/14/2014 | Pantoga, Ann Addis* | | | | Calendar events prepared by A. Pantoga for upcoming due datesin Jasinski matter. **Produced** | Work Product |
| 172 | Webster Priv 001061 | Webster Priv 001061 | 5/14/2014 | Pantoga, Ann Addis* | | | | Calendar events prepared by A. Pantoga for upcoming due datesin Jasinski matter. **Produced** | Work Product |
| 173 | Webster Priv 001062 | Webster Priv 001062 | 5/14/2014 | Pantoga, Ann Addis* | | | | Calendar events prepared by A. Pantoga for upcoming due dates in Jasinski matter. **Produced** | Work Product |
| 174 | Webster Priv 001063 | Webster Priv 001063 | 5/14/2014 | Pantoga, Ann Addis* | | | | Calendar events prepared by A. Pantoga for upcoming due dates of court documents in Jasinski matter. **Produced** | Work Product |
| 175 | Webster Priv 001064 | Webster Priv 001064 | 5/14/2014 | Pantoga, Ann Addis* | | | | Calendar events prepared by A. Pantoga for upcoming due dates in Jasinski matter. **Produced** | Work Product |
| 176 | Webster Priv 001065 | Webster Priv 001065 | 5/14/2014 | Pantoga, Ann Addis* | | | | Calendar events prepared by A. Pantoga for upcoming due dates in Jasinski matter. **Produced** | Work Product |
| 177 | Webster Priv 001066 | Webster Priv 001066 | 5/14/2014 | Pantoga, Ann Addis* | | | | Calendar events prepared by A. Pantoga for upcoming due dates in Jasinski matter. **Produced** | Work Product |
| 178 | Webster Priv 001067 | Webster Priv 001067 | 5/14/2014 | Pantoga, Ann Addis* | | | | Calendar events prepared by A. Pantoga for upcoming court dates in Jasinski matter. **Produced** | Work Product |
| 179 | Webster Priv 001068 | Webster Priv 001068 | 5/14/2014 | Pantoga, Ann Addis* | | | | Calendar events prepared by A. Pantoga for upcoming court dates in Jasinski matter. **Produced** | Work Product |
| 180 | Webster Priv 001069 | Webster Priv 001069 | 5/14/2014 | Pantoga, Ann Addis* | | | | Calendar events prepared by A. Pantoga for upcoming court dates in Jasinski matter. **Produced** | Work Product |
| 181 | Webster Priv 001070 | Webster Priv 001070 | 5/14/2014 | Pantoga, Ann Addis* | | | | Calendar events prepared by A. Pantoga for upcoming court dates in Jasinski matter. **Produced** | Work Product |
| 182 | Webster Priv 001071 | Webster Priv 001071 | 5/14/2014 | Pantoga, Ann Addis* | | | | Calendar events prepared by A. Pantoga for upcoming court dates in Jasinski matter. **Produced** | Work Product |
| 183 | Webster Priv 001072 | Webster Priv 001072 | 5/15/2014 | CMSALERT* <zzcmsevman@thompsoncoburn.com> | Pantoga, Ann Addis* | | | Email with attached time sheet for A. Pantoga with entry for Jasinski litigation. **Produced** | Work Product |
| 184 | Webster Priv 001073 | Webster Priv 001074 | 5/15/2014 | Pantoga, Ann Addis* | Bedgood, Valerie | | | Email from A. Pantoga to assistant re time entry. **Produced** | Work Product |
| 185 | Webster Priv 001075 | Webster Priv 001076 | 5/15/2014 | Bedgood, Valerie | Pantoga, Ann Addis* | | | Email from assistant to A. Pantoga re time entry for Jasinski litigation. **Produced** | Work Product |
| 186 | Webster Priv 001077 | Webster Priv 001077 | 5/19/2014 | Pantoga, Ann Addis* | Price, Allison* | | | Email from A. Pantoga to A. Price re conflicts summary run on Wesley Jasinski and Progressive Builders for Jasinski matter | Work Product |
| 187 | Webster Priv 001078 | Webster Priv 001079 | 5/19/2014 | Price, Allison* | Pantoga, Ann Addis* | | | Email from A. Price to A. Pantoga re conflicts summary run on Jasinski matter | Work Product |

Webster Bank
Privilege/Redaction Log of Documents

| NO | BATES BEG | BATES END | SENT DATE | FROM | TO | CC | BCC | Privilege Description | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|
| 188 | Webster Priv 001080 | Webster Priv 001081 | 5/19/2014 | Pantoga, Ann Addis* | Price, Allison* | | | Email from A. Pantoga to A. Price re conflicts summary run on Jasinski matter | Work Product |
| 189 | Webster Priv 001082 | Webster Priv 001084 | 5/19/2014 | Pantoga, Ann Addis* | Price, Allison* | | | Email from A. Pantoga to A. Price re conflicts summary run on Jasinski matter | Work Product |
| 190 | Webster Priv 001085 | Webster Priv 001087 | 5/19/2014 | Price, Allison* | File Opening/Conflicts* <f3@thompsoncoburn.com> | Pantoga, Ann Addis* | | Email from A. Price to A. Pantoga re conflicts summary run on Jasinski matter | Work Product |
| 191 | Webster Priv 001088 | Webster Priv 001090 | 5/19/2014 | Price, Allison* | Pantoga, Ann Addis* | | | Email from A. Price to A. Pantoga re conflicts summary run on Jasinski matter | Work Product |
| 192 | Webster Priv 001091 | Webster Priv 001094 | 5/19/2014 | Pantoga, Ann Addis* | Price, Allison* | | | Email from A. Pantoga to A. Price re conflicts summary run on Jasinski matter | Work Product |
| 193 | Webster Priv 001095 | Webster Priv 001101 | 5/19/2014 | File Opening/Conflicts* <f3@thompsoncoburn.com> | Pantoga, Ann Addis* | | | Email and attachment to A. Pantoga from A. Rude attaching conflict summary report in relation to the Jasinski matter | Work Product |
| 194 | Webster Priv 001102 | Webster Priv 001103 | 5/19/2014 | Pantoga, Ann Addis* | Bedgood, Valerie | | | Email with attached time sheet for A. Pantoga with entry for Jasinski litigation. Redacted A. Pantoga's time entries related to cases other than Jasinski. **Produced with Redaction** | Work Product |
| 195 | Webster Priv 001104 | Webster Priv 001105 | 5/20/2014 | Harris, Jennifer* | Pantoga, Ann Addis*; Buckley, Francis* | Hohn, Christopher*; Treschitta, Nora* | | Email from J. Harris to A. Pantoga, F. Buckley and C. Hohn re updates on Jasinski matter and legal advice re case | Attorney-Client |
| 196 | Webster Priv 001106 | Webster Priv 001110 | 5/20/2014 | Pantoga, Ann Addis* | Harris, Jennifer*; Buckley, Francis* | Hohn, Christopher*; Treschitta, Nora* | | Email and attachment prepared by A. Pantoga to J. Harris and N. Treschitta with mental impressions of recent events/hearings in Jasinski matter | Attorney-Client/ Work Product |
| 197 | Webster Priv 001111 | Webster Priv 001115 | 5/20/2014 | Pantoga, Ann Addis* | Harris, Jennifer*; Buckley, Francis* | Hohn, Christopher*; Treschitta, Nora* | | Duplicate of number 196 | Attorney-Client/ Work Product |
| 198 | Webster Priv 001116 | Webster Priv 001119 | 5/20/2014 | Buckley, Francis* | Pantoga, Ann Addis* | Hohn, Christopher* | | Email from F. Buckley to A. Pantoga re  Webster Priv 1006-1110 | Work Product |
| 199 | Webster Priv 001120 | Webster Priv 001123 | 5/20/2014 | Buckley, Francis* | Pantoga, Ann Addis* | Hohn, Christopher* | | Duplicate of number 198 | Work Product |
| 200 | Webster Priv 001124 | Webster Priv 001125 | 5/21/2014 | Pantoga, Ann Addis* | Bedgood, Valerie | | | Email with attached time sheet for A. Pantoga with entry for Jasinski litigation. Redacted A. Pantoga's time entries related to cases other than Jasinski. **Produced with Redactions** | Work Product |
| 201 | Webster Priv 001126 | Webster Priv 001129 | 5/29/2014 | Pantoga, Ann Addis* | Harris, Jennifer* | Treschitta, Nora*; Buckley, Francis*; Hohn, Christopher* | | Email and attachment prepared by A. Pantoga to J. Harris and N. Treschitta with mental impressions of recent events/hearings and conversation with Jasinski's attorney in Jasinski matter | Attorney-Client/ Work Product |
| 202 | Webster Priv 001130 | Webster Priv 001133 | 5/29/2014 | Pantoga, Ann Addis* | Harris, Jennifer* | Treschitta, Nora*; Buckley, Francis*; Hohn, Christopher* | | Duplicate of number 201 | Attorney-Client/ Work Product |
| 203 | Webster Priv 001134 | Webster Priv 001135 | 5/29/2014 | Harris, Jennifer* | Pantoga, Ann Addis* | Treschitta, Nora*; Buckley, Francis*; Hohn, Christopher* | | Email from J. Harris to A. Pantoga responding to Webster Priv 1106-1108 and requesting legal advice re action of Pierce & Assoc. in Jasinski matter | Attorney-Client/ Work Product |
| 204 | Webster Priv 001136 | Webster Priv 001137 | 5/29/2014 | Pantoga, Ann Addis* | Harris, Jennifer* | Treschitta, Nora*; Buckley, Francis*; Hohn, Christopher* | | Email from A. Pantoga to J. Harris responding to Webster Priv 001134-1135 providing legal advice re Pierce's involvement in Jasinski matter | Attorney-Client/ Work Product |

*Denotes Attorney or Legal Staff
Thompson Coburn LLP ("TC")

14

Webster Bank
Privilege/Redaction Log of Documents

| NO | BATES BEG | BATES END | SENT DATE | FROM | TO | CC | BCC | Privilege Description | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|
| 205 | Webster Priv 001138 | Webster Priv 001139 | 5/29/2014 | Pantoga, Ann Addis* | Versis, Annie* | | | Email with attached time sheet for A. Pantoga with entry for Jasinski litigation. Redacted A. Pantoga's time entries related to cases other than Jasinski. **Produced with Redactions** | Work Product |
| 206 | Webster Priv 001140 | Webster Priv 001141 | 6/2/2014 | Hohn, Christopher* | Skaggs, Jason** | Mahalik, Melissa* | | Email from C. Hohn to J. Skaggs and assistant re bills in Jasinski matter. **Produced** | Work Product |
| 207 | Webster Priv 001142 | Webster Priv 001142 | 6/6/2014 | Mahalik, Melissa* | Skaggs, Jason** | Pantoga, Ann Addis* | | Email from M. Mahalik to J. Skaggs re billed hours in Jasinski matter for affidavit. Redacted information relevant to other matters than Jasinski. **Produced with Redactions** | Work Product |
| 208 | Webster Priv 001143 | Webster Priv 001150 | 6/6/2014 | Skaggs, Jason** | Mahalik, Melissa* | Pantoga, Ann Addis* | | Email and attachment from J. Skaggs to M. Mahalik re billed hours in Jasinski matter for affidavit. Redacted information relevant to other matters than Jasinski. Attachment with internal information collected on Jasinski withheld. **Email Produced with Redactions; Attachment Withheld.** | Work Product |
| 209 | Webster Priv 001151 | Webster Priv 001162 | 6/13/2014 | Sollis, Amanda* | zzzchibuslit* <chibuslit@thompsoncoburn.com>; ZZZChiLitSec* <zzzchilitsec@thompsoncoburn.com> | ZZZCHIDocket* <zzzchidocket@thompsoncoburn.com> | | Email and attachment from A. Solis re calendar events prepared at instruction of A. Pantoga for upcoming court dates in Jasinski matter and other cases. Redacted information relevant to other matters than Jasinski. **Produced with Redactions** | Work Product |
| 210 | Webster Priv 001163 | Webster Priv 001199 | 6/17/2014 | Pantoga, Ann Addis* | Harris, Jennifer* | Treschitta, Nora*; Buckley, Francis*; Hohn, Christopher* | | Email and attachments from A. Pantoga to J. Harris re Jasinski Motion to Dismiss and draft Response to Motion to Dismiss | Attorney-Client/ Work Product |
| 211 | Webster Priv 001200 | Webster Priv 001236 | 6/17/2014 | Pantoga, Ann Addis* | Harris, Jennifer* | Treschitta, Nora*; Buckley, Francis*; Hohn, Christopher* | | Duplicate of number 210 | Attorney-Client/ Work Product |
| 212 | Webster Priv 001237 | Webster Priv 001240 | 6/20/2014 | Pantoga, Ann Addis* | Harris, Jennifer*; Treschitta, Nora* | Hohn, Christopher*; Buckley, Francis* | | Email and attachments from A. Pantoga to J. Harris and N. Treschitta providing mental impressions re hearing in Jasinski matter | Work Product |
| 213 | Webster Priv 001241 | Webster Priv 001244 | 6/20/2014 | Pantoga, Ann Addis* | Harris, Jennifer*; Treschitta, Nora* | Hohn, Christopher*; Buckley, Francis* | Versis, Annie* | Duplicate of number 212 | Work Product |
| 214 | Webster Priv 001245 | Webster Priv 001246 | 6/20/2014 | Treschitta, Nora* | Pantoga, Ann Addis* | Harris, Jennifer* | | Email from N. Treschitta to A. Pantoga re mental impressions re hearing in Jasinski matter | Attorney-Client |
| 215 | Webster Priv 001247 | Webster Priv 001249 | 6/20/2014 | Pantoga, Ann Addis* | Treschitta, Nora* | | | Email from A. Pantoga to J. Harris and N. Treschitta providing mental impressions re hearing in Jasinski matter | Work Product |
| 216 | Webster Priv 001250 | Webster Priv 001253 | 6/20/2014 | Treschitta, Nora* | Pantoga, Ann Addis* | | | Email from N. Treschitta to A. Pantoga re mental impressions of hearing in Jasinski matter | Attorney-Client |
| 217 | Webster Priv 001254 | Webster Priv 001255 | 6/20/2014 | Harris, Jennifer* | Pantoga, Ann Addis*; Treschitta, Nora* | Hohn, Christopher*; Buckley, Francis* | | Email from J. Harris to A. Pantoga re mental impressions re hearing in Jasinski matter | Attorney-Client |
| 218 | Webster Priv 001256 | Webster Priv 001256 | 6/20/2014 | Pantoga, Ann Addis* | | | | Calendar events prepared by A. Pantoga re events in Jasinski matter. **Produced** | Work Product |
| 219 | Webster Priv 001257 | Webster Priv 001257 | 6/20/2014 | Pantoga, Ann Addis* | | | | Calendar events prepared by A. Pantoga re events in Jasinski matter. **Produced** | Work Product |

*Denotes Attorney or Legal Staff
Thompson Coburn LLP ("TC")

Webster Bank
Privilege/Redaction Log of Documents

| NO | BATES BEG | BATES END | SENT DATE | FROM | TO | CC | BCC | Privilege Description | PRIVILEGE |
|----|-----------|-----------|-----------|------|----|----|----|-----------------------|-----------|
| 220 | Webster Priv 001258 | Webster Priv 001259 | 7/1/2014 | Pantoga, Ann Addis* | Skaggs, Jason* | | | Email from A. Pantoga to J. Skaggs re billed hours in Jasinski matter. Redacted information relevant to other matters than Jasinski . **Produced with Redactions** | Work Product |
| 221 | Webster Priv 001260 | Webster Priv 001262 | 7/1/2014 | Skaggs, Jason* | Pantoga, Ann Addis* | | | Email from J. Skaggs to A. Pantoga billed hours in Jasinski matter. Redacted information relevant to other matters than Jasinski. **Produced with Redactions** | Work Product |
| 222 | Webster Priv 001263 | Webster Priv 001265 | 7/1/2014 | Pantoga, Ann Addis* | Skaggs, Jason** | | | Email from A. Pantoga to J. Skaggs re billed hours in Jasinski matter. Redacted information relevant to other matters than Jasinski. **Produced with Redactions** | Work Product |
| 223 | Webster Priv 001266 | Webster Priv 001268 | 7/1/2014 | Skaggs, Jason** | Pantoga, Ann Addis* | | | Email from J. Skaggs to A. Pantoga re billed hours in Jasinski matter. Redacted information relevant to other matters than Jasinski. **Produced with Redactions** | Work Product |
| 224 | Webster Priv 001269 | Webster Priv 001272 | 7/7/2014 | Pantoga, Ann Addis* | Skaggs, Jason** | | | Email from A. Pantoga to J. Skaggs re billed hours in Jasinski matter for attorney fee affidavit in case. Redacted information relevant to other matters than Jasinski. **Produced with Redactions** | Work Product |
| 225 | Webster Priv 001273 | Webster Priv 001277 | 7/7/2014 | Pantoga, Ann Addis* | Skaggs, Jason** | | | Email from J. Skaggs to A. Pantoga re billed hours in Jasinski matter for attorney fee affidavit in case. Redacted information relevant to other matters than Jasinski. **Produced with Redactions** | Work Product |
| 226 | Webster Priv 001278 | Webster Priv 001282 | 7/7/2014 | Pantoga, Ann Addis* | Skaggs, Jason** | | | Email from A. Pantoga to J. Skaggs re billed hours in Jasinski matter for attorney fee affidavit in case. Redacted information relevant to other matters than Jasinski. **Produced with Redactions** | Work Product |
| 227 | Webster Priv 001283 | Webster Priv 001287 | 7/7/2014 | Skaggs, Jason** | Pantoga, Ann Addis* | | | Email from J. Skaggs to A. Pantoga re billed hours in Jasinski matter for attorney fee affidavit in case. Redacted information relevant to other matters than Jasinski. **Produced with Redactions** | Work Product |
| 228 | Webster Priv 001288 | Webster Priv 001293 | 7/7/2014 | Pantoga, Ann Addis* | Skaggs, Jason* | | | Email from A. Pantoga to J. Skaggs billed hours in Jasinski matter for attorney fee affidavit in case. Redacted information relevant to other matters than Jasinski. **Produced with Redactions** | Work Product |
| 229 | Webster Priv 001294 | Webster Priv 001299 | 7/7/2014 | Skaggs, Jason* | Pantoga, Ann Addis* | | | Email from J. Skaggs to A. Pantoga re billed hours in Jasinski matter for attorney fee affidavit in case. Redacted information relevant to other matters than Jasinski. **Produced with Redactions** | Work Product |
| 230 | Webster Priv 001300 | Webster Priv 001302 | 7/10/2014 | Pantoga, Ann Addis* | Skaggs, Jason* | | | Email from A. Pantoga to J. Skaggs billed hours in Jasinski matter for attorney fee affidavit in case. Redacted information relevant to other matters than Jasinski. **Produced with Redactions** | Work Product |

*Denotes Attorney or Legal Staff
Thompson Coburn LLP ("TC")

Webster Bank
Privilege/Redaction Log of Documents

| NO | BATES BEG | BATES END | SENT DATE | FROM | TO | CC | BCC | Privilege Description | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|
| 231 | Webster Priv 001303 | Webster Priv 001306 | 7/10/2014 | Skaggs, Jason* | Pantoga, Ann Addis* | | | Email from J. Skaggs to A. Pantoga re billed hours in Jasinski matter for attorney fee affidavit in case. Redacted information relevant to other matters than Jasinski. **Produced with Redactions** | Work Product |
| 232 | Webster Priv 001307 | Webster Priv 001315 | 7/11/2014 | Pantoga, Ann Addis* | Hohn, Christopher*; Buckley, Francis* | | | Email and attachments from A. Pantoga to C. Hohn and F. Buckley with mental impressions on court's orders denying motions in Jasinski. Redacted mental impressions and analysis by A. Pantoga in Jasinski matter. **Produced with Redactions** | Work Product |
| 233 | Webster Priv 001316 | Webster Priv 001324 | 7/11/2014 | Pantoga, Ann Addis* | Hohn, Christopher*; Buckley, Francis* | | | Duplicate of number 232. **Produced with Redactions** | Work Product |
| 234 | Webster Priv 001325 | Webster Priv 001333 | 7/11/2014 | Pantoga, Ann Addis* | Versis, Annie* | | | Email and attachments from A. Pantoga to assistant re filing court orders in Jasinski case. Redacted mental impressions and analysis by A. Pantoga in Jasinski matter. **Produced with Redactions** | Work Product |
| 235 | Webster Priv 001334 | Webster Priv 001335 | 7/14/2014 | Pantoga, Ann Addis* | Mahalik, Melissa* | | | Email from A. Pantoga to M. Mahalik instructing re time entries on Jasinski and other Webster matters. Redacted information relevant to other cases than Jasinski. **Produced with Redactions** | Work Product |
| 236 | Webster Priv 001336 | Webster Priv 001337 | 7/14/2014 | Mahalik, Melissa* | Pantoga, Ann Addis* | | | Email from M. Mahalik to A. Pantoga re time entries on Jasinski and other Webster matters. Redacted information relevant to other cases than Jasinski. **Produced with Redactions** | Work Product |
| 237 | Webster Priv 001338 | Webster Priv 001338 | 7/14/2014 | Buckley, Francis* | Mahalik, Melissa* | Versis, Annie* | | Email from F. Buckley to M. Mahalik re time entries on Jasinski and other Webster matters. Redacted information relevant to cases other than Jasinski. **Produced with Redactions** | Work Product |
| 238 | Webster Priv 001339 | Webster Priv 001340 | 7/14/2014 | Mahalik, Melissa* | Buckley, Francis* | | | Email from M. Mahalik to F. Buckley re time entries on Jasinski and other Webster matters. Redacted information relevant to cases other than Jasinski. **Produced with Redactions** | Work Product |
| 239 | Webster Priv 001341 | Webster Priv 001342 | 7/14/2014 | Buckley, Francis* | Mahalik, Melissa* | | | Email from F. Buckley to M. Mahalik re time entries on Jasinski and other Webster matters. Redacted information relevant to cases other than Jasinski. **Produced with Redactions** | Work Product |
| 240 | Webster Priv 001343 | Webster Priv 001351 | 7/15/2014 | Pantoga, Ann Addis* | Harris, Jennifer*; Treschitta, Nora* | Hohn, Christopher*; Buckley, Francis* | | Email and attachments from A. Pantoga to J. Harris and N. Treschitta re mental impressions of judge's orders denying motion to vacate dismissal | Attorney-Client/ Work Product |
| 241 | Webster Priv 001352 | Webster Priv 001360 | 7/15/2014 | Pantoga, Ann Addis* | Harris, Jennifer*; Treschitta, Nora* | Hohn, Christopher*; Buckley, Francis* | | Duplicate of number 240 | Attorney-Client/ Work Product |
| 242 | Webster Priv 001361 | Webster Priv 001362 | 7/29/2014 | Hohn, Christopher* | Buckley, Francis*; Mahalik, Melissa* | Pantoga, Ann Addis*; Versis, Annie* | | Email from C. Hohn to F. Buckley and M. Mahalik re billing time in Jasinski litigation | Work Product |

*Denotes Attorney or Legal Staff
Thompson Coburn LLP ("TC")

Webster Bank
Privilege/Redaction Log of Documents

| NO | BATES BEG | BATES END | SENT DATE | FROM | TO | CC | BCC | Privilege Description | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|
| 243 | Webster Priv 001363 | Webster Priv 001364 | 7/29/2014 | Buckley, Francis* | Hohn, Christopher*; Mahalik, Melissa* | Pantoga, Ann Addis*; Versis, Annie* | | Email from F. Buckley to C. Hohn and M. Mahalik re billing time in Jasinski litigation | Work Product |
| 244 | Webster Priv 001365 | Webster Priv 001365 | 8/12/2014 | Buckley, Francis* | Versis, Annie* | | | Email with attached time sheet for F. Buckley with entry for Jasinski litigation. Redacted F. Buckley's time entries relevant to cases other than Jasinski. **Produced with Redactions** | Work Product |
| 245 | Webster Priv 001366 | Webster Priv 001407 | 8/28/2014 | Harris, Jennifer* | Hohn, Christopher* | Treschitta, Nora* | | Email and attachment from J. Harris to C. Hohn re Jasinski bill and clarifications on billing practices | Attorney-Client/ Work Product |
| 246 | Webster Priv 001408 | Webster Priv 001410 | 8/28/2014 | Hohn, Christopher* | Harris, Jennifer* | Treschitta, Nora* | | Email from C. Hohn to J. Harris and N. Treschitta re Jasinski bill and clarifications on billing practices and setting up call to discuss letter to Pierce re notice of malpractice claim | Attorney-Client |
| 247 | Webster Priv 001411 | Webster Priv 001412 | 9/8/2014 | Harris, Jennifer* | Hohn, Christopher* | Treschitta, Nora*; Harris, Jennifer* | | Email from J. Harris to C. Hohn re Jasinski bill, clarifications on billing practices, and setting up call to discuss letter to Pierce re matter of malpractice claim. | Attorney-Client |
| 248 | Webster Priv 001413 | Webster Priv 001422 | 9/11/2014 | Pantoga, Ann Addis* | Lacadie, Wendy | | | Email and attachments from A. Pantoga to W. Lacadie at Webster Bank re mental impressions of Court orders terminating Jasinski litigation and Pierce actions in Jasinki | Attorney-Client/ Work Product |
| 249 | Webster Priv 001423 | Webster Priv 001423 | 9/11/2014 | Lacadie, Wendy | Pantoga, Ann Addis* | | | Email from W. Lacadie to A. Pantoga re status update of Jasinski and other matters | Attorney-Client |
| 250 | Webster Priv 001424 | Webster Priv 001425 | 9/12/2014 | Hohn, Christopher* | Harris, Jennifer* | Pantoga, Ann Addis*; Buckley, Francis*; Treschitta, Nora* | | Email from C. Hohn to J. Harris and N. Treschitta re  Jasinski bill, clarifications on billing practices, and setting up call to discuss letter to Pierce re matter of malpractice claim. | Attorney-Client |
| 251 | Webster Priv 001426 | Webster Priv 001427 | 9/12/2014 | Hohn, Christopher* | Harris, Jennifer* | Pantoga, Ann Addis*; Buckley, Francis*; Treschitta, Nora* | | Duplicate of number 250 | Attorney-Client |
| 252 | Webster Priv 001428 | Webster Priv 001429 | 9/12/2014 | Buckley, Francis* | Hohn, Christopher*; Harris, Jennifer* | Pantoga, Ann Addis*; Treschitta, Nora*; Versis, Annie* | | Email from F. Buckley to C. Hohn, J. Harris and N. Treschitta re  Jasinski bill, clarifications on billing practices, and setting up call to discuss letter to Pierce re matter of malpractice claim. | Attorney-Client |
| 253 | Webster Priv 001430 | Webster Priv 001431 | 9/12/2014 | Buckley, Francis* | Hohn, Christopher*; Harris, Jennifer* | Pantoga, Ann Addis*; Treschitta, Nora* | | Duplicate of number 252 | Attorney-Client |
| 254 | Webster Priv 001432 | Webster Priv 001435 | 9/12/2014 | Pantoga, Ann Addis* | Harris, Jennifer*; Hohn, Christopher*; Buckley, Francis* | Treschitta, Nora* | | Email from A. Pantoga to F. Buckley, C. Hohn, J. Harris and N. Treschitta re  Jasinski bill, clarifications on billing practices, and setting up call to discuss letter to Pierce re matter of malpractice claim. | Attorney-Client |

Webster Bank
Privilege/Redaction Log of Documents

| NO | BATES BEG | BATES END | SENT DATE | FROM | TO | CC | BCC | Privilege Description | PRIVILEGE |
|----|-----------|-----------|-----------|------|----|----|----|-----------------------|-----------|
| 255 | Webster Priv 001436 | Webster Priv 001439 | 9/12/2014 | Pantoga, Ann Addis* | Harris, Jennifer*; Hohn, Christopher*; Buckley, Francis* | Treschitta, Nora* | | Email from A. Pantoga to F. Buckley, C. Hohn, J. Harris and N. Treschitta re Jasinski bill, clarifications on billing practices, and setting up call to discuss letter to Pierce re matter of malpractice claim. | Attorney-Client |
| 256 | Webster Priv 001440 | Webster Priv 001444 | 9/12/2014 | Harris, Jennifer* | Pantoga, Ann Addis*; Hohn, Christopher*; Buckley, Francis* | Treschitta, Nora* | | Email from J. Harris to C. Hohn re Jasinski bill, clarifications on billing practices, and setting up call to discuss letter to Pierce re matter of malpractice claim. | Attorney-Client |
| 257 | Webster Priv 001445 | Webster Priv 001448 | 9/12/2014 | Lacadie, Wendy | Pantoga, Ann Addis* | | | Email from W. Lacadie at Webster Bank to A. Pantoga re status update on Jasinski case and other cases and affidavit in support of 1401 petition filed by TC in Jasinski | Attorney-Client/ Work Product |
| 258 | Webster Priv 001449 | Webster Priv 001453 | 9/12/2014 | Pantoga, Ann Addis* | Lacadie, Wendy | | | Email from A. Pantoga to W. Lacadie at Webster Bank re preparing payoff to support a case other than Jasinski in follow up to previous emails from A. Pantoga including No. 257. | Attorney-Client/ Work Product |
| 259 | Webster Priv 001454 | Webster Priv 001459 | 9/12/2014 | Lacadie, Wendy | Pantoga, Ann Addis* | | | Email from W. Lacadie at Webster Bank to A. Pantoga re prepay payoff to support a case other than Jasinski | Attorney-Client/ Work Product |
| 260 | Webster Priv 001460 | Webster Priv 001462 | 9/15/2014 | Hohn, Christopher* | Mahalik, Melissa* | | | Email from C. Hohn to assistant re reduction in time entries on Jasinski and other matters for travel | Work Product |
| 261 | Webster Priv 001463 | Webster Priv 001466 | 9/17/2014 | Pantoga, Ann Addis* | Mahalik, Melissa* | | | Email from A. Pantoga to M. Mahalik re reduction in time entries in Jasinski and other matters for travel | Work Product |
| 262 | Webster Priv 001467 | Webster Priv 001472 | 9/17/2014 | Hohn, Christopher* | Mahalik, Melissa* | | | Email and attachments from C. Hohn to assistant re time entires and billing on Jasinski matter | Work Product |
| 263 | Webster Priv 001473 | Webster Priv 001475 | 9/17/2014 | Hohn, Christopher* | Harris, Jennifer* | Treschitta, Nora*; Mahalik, Melissa* | | Email from C. Hohn to J. Harris re potential error on invoices (including Jasinski) that need to be corrected | Attorney-Client/ Work Product |
| 264 | Webster Priv 001476 | Webster Priv 001478 | 9/17/2014 | Hohn, Christopher* | Pantoga, Ann Addis* | Mahalik, Melissa* | | Email from C. Hohn to A. Pantoga re potential error in Jasinski bill | Work Product |
| 265 | Webster Priv 001479 | Webster Priv 001522 | 9/17/2014 | Mahalik, Melissa* | Pantoga, Ann Addis* | | | Email and attachment from M. Mahalik to A. Pantoga re billing on Jasinski and other matters | Work Product |
| 266 | Webster Priv 001523 | Webster Priv 001524 | 9/18/2014 | Hohn, Christopher* | Asbury, Karla* | | | Email from C. Hohn to K. Asbury re billing on Jasinski and other matters. Redacted time entries relevant to cases other than Jasinski. **Produced with Redactions** | Work Product |
| 267 | Webster Priv 001525 | Webster Priv 001525 | 9/22/2014 | Buckley, Francis* | Versis, Annie* | | | Email with attached time sheet for F. Buckley with entry for Jasinski litigation. Redacted time entries relevant to cases other than Jasinski. **Produced with Redactions** | Work Product |

*Denotes Attorney or Legal Staff
Thompson Coburn LLP ("TC")

Webster Bank
Privilege/Redaction Log of Documents

| NO | BATES BEG | BATES END | SENT DATE | FROM | TO | CC | BCC | Privilege Description | PRIVILEGE |
|---|---|---|---|---|---|---|---|---|---|
| 268 | Webster Priv 001526 | Webster Priv 001526 | 9/25/2014 | Pantoga, Ann Addis* | Skaggs, Jason* | Hohn, Christopher*; Buckley, Francis* | | Email from A. Pantoga to J. Skaggs re billed hours in Jasinski matter and other matters for recovery | Work Product |
| 269 | Webster Priv 001527 | Webster Priv 001527 | 9/25/2014 | Pantoga, Ann Addis* | Skaggs, Jason* | Hohn, Christopher*; Buckley, Francis* | | Duplicate of number 268 | Work Product |
| 270 | Webster Priv 001528 | Webster Priv 001528 | 9/25/2014 | Skaggs, Jason* | Pantoga, Ann Addis* | | | Email from J. Skaggs to A. Pantoga re billed hours in Jasinski matter | Work Product |
| 271 | Webster Priv 001529 | Webster Priv 001530 | 9/25/2014 | Pantoga, Ann Addis* | Skaggs, Jason* | | | Email from A. Pantoga to J. Skaggs re billed hours in Jasinski matter | Work Product |
| 272 | Webster Priv 001531 | Webster Priv 001544 | 9/25/2014 | Skaggs, Jason* | Pantoga, Ann Addis* | | | Email and attachment from J. Skaggs to A. Pantoga re billed hours in Jasinski matter for attorney fee affidavit | Work Product |
| 273 | Webster Priv 001545 | Webster Priv 001547 | 9/25/2014 | Pantoga, Ann Addis* | Skaggs, Jason* | | | Email from A. Pantoga to J. Skaggs re billed hours in Jasinski matter for attorney fee affidavit | Work Product |
| 274 | Webster Priv 001548 | Webster Priv 001550 | 9/25/2014 | Pantoga, Ann Addis* | Skaggs, Jason* | | | Email from A. Pantoga to J. Skaggs re billed hours in Jasinski matter attorney fee affidavit | Work Product |
| 275 | Webster Priv 001551 | Webster Priv 001554 | 9/26/2014 | Pantoga, Ann Addis* | Skaggs, Jason* | | | Email from A. Pantoga to J. Skaggs re billed hours in Jasinski matter for attorney fee affidavit | Work Product |
| 276 | Webster Priv 001555 | Webster Priv 001561 | 9/29/2014 | Pantoga, Ann Addis* | Lacadie, Wendy | Treschitta, Nora* | | Email from A. Pantoga to W. Lacadie at Webster Bank re mental impressions and analysis on Jasinski and preparing payoff to support a case other than Jasinski | Attorney-Client/ Work Product |
| 277 | Webster Priv 001562 | Webster Priv 001570 | 9/29/2014 | Pantoga, Ann Addis* | Lacadie, Wendy | | | Email from A. Pantoga to W. Lacadie at Webster Bank re mental impressions and analysis on Jasinski and preparing payoff to support a case other than Jasinski | Attorney-Client/ Work Product |
| 278 | Webster Priv 001571 | Webster Priv 001575 | 9/30/2014 | Harris, Jennifer* | Hohn, Christopher* | | | Email and attachment from J. Harris to C. Hohn re questions and revisions to various invoices including Jasinski invoices | Attorney-Client |
| 279 | Webster Priv 001576 | Webster Priv 001588 | 9/30/2014 | Pantoga, Ann Addis* | Lacadie, Wendy; Treschitta, Nora* | Buckley, Francis*; Hohn, Christopher* | | Email and attachment from A. Pantoga to W. Lacadie at Webster Bank re mental impressions and analysis on Jasinski and prepay payoff to support a case other than Jasinski | Attorney-Client/ Work Product |